**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Travis Bernard WRIGHT,
Defendant–Appellant.**

No. 03–20426.
Summary Calendar

United States Court of Appeals,
Fifth Circuit.

Feb. 16, 2004.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

James Lee Turner, Assistant US Attorney, Houston, TX, and Mark Michael Dowd, US Attorney's Office, Southern District of Texas, Brownsville, TX, for Plaintiff–Appellee.

Roland E. Dahlin, II, Federal Public Defender, Michael L. Herman, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before SMITH, DeMOSS, and STEWART, Circuit Judges.

PER CURIAM.*

Travis Bernard Wright ("Wright") appeals his jury trial convictions for making a false statement to the Federal Bureau of Investigation ("FBI") and conveying false information through an instrument of interstate commerce concerning an alleged attempt to kill or injure individuals and unlawfully damage or destroy property by means of fire or an explosive device. Wright argues that the district court abused its discretion by excluding the testimony of his expert witness, Dr. Walter Quijano ("Dr. Quijano"). Wright maintains that the district court violated his constitutional rights by requiring him to testify in order for Dr. Quijano's testimony to be admissible. For the first time on appeal, Wright contends that the district court plainly erred by allowing FBI Agent Alfred L. Johnson ("Agent Johnson") to give expert testimony on matters outside of his area of expertise. Wright further asserts that the district court abused its discretion by allowing FBI Agent Heidi Estrada ("Agent Estrada") to testify as a rebuttal witness in violation of the rule of sequestration.

■ All of Dr. Quijano's proffered opinions concerned the interviewing techniques used by FBI Agent Blake McConnell ("Agent McConnell") when he interviewed Wright prior to Wright's initial confession. As the circumstances and content of Agent McConnell's interview of Wright were not presented to the jury, the district court did not abuse its discretion in ruling that Dr. Quijano's expert testimony would not have assisted the jury in understanding the evidence or determining a fact in issue. *See* FED.R.EVID. 702; *see also Daubert v. Merrell Dow Pharmaceuticals, Inc.,* 509 U.S. 579, 591, 113 S.Ct. 2786, 125 L.Ed.2d 469 (1993). Furthermore, the district court did not improperly make Wright choose between asserting his Fifth Amendment right to not testify and his Sixth Amendment right to present a defense. Wright was simply forced to choose between asserting a defense based upon his own testimony or remaining silent, a choice that is inherent in any defendant's decision whether to testify or not, and that does not violate a defendant's constitutional rights. *See Williams v. Florida,* 399 U.S. 78, 83–84, 90 S.Ct. 1893, 26 L.Ed.2d 446 (1970).

■ As Wright did not object to the admission of Agent Johnson's challenged testimony at trial, we review that the admission of that testimony for plain error. *See United States v. Ramirez–Velasquez,*

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

322 F.3d 868, 878–79 (5th Cir.2003). Given the overwhelming evidence against Wright, the district court's admission of Agent Johnson's testimony did not affect the outcome of Wright's trial and was, therefore, not plain error. *See United States v. Flores,* 63 F.3d 1342, 1358 (5th Cir.1995).

Wright has not pointed to any portion of Agent Estrada's rebuttal testimony that was less than candid or tailored because of her presence in the courtroom in violation of the rule of sequestration. Furthermore, the Government could not have known the content of the testimony that Agent Estrada was called to rebut prior to the testimony being given. Accordingly, the district court did not abuse its discretion in allowing Agent Estrada to testify as a rebuttal witness. *See United States v. Wylie,* 919 F.2d 969, 976 (5th Cir.1990).

AFFIRMED.